**UNITED STATES of America,
Plaintiff–Appellee**

v.

**Rosendo BARBOSA, Defendant–
Appellant**

**No. 15–40881
Summary Calendar**

United States Court of Appeals,
Fifth Circuit.

Date Filed: 09/01/2016

Anna Elizabeth Kalluri, Assistant U.S. Attorney, Renata Ann Gowie, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Rosendo Barbosa, Pro Se.

Before REAVLEY, OWEN, and ELROD, Circuit Judges.

PER CURIAM: *

Rosendo Barbosa, federal prisoner # 44407–379, appeals the denial of his 18 U.S.C. § 3582(c)(2) motion to reduce his sentence based upon retroactive Amendment 782 to U.S.S.G. § 2D1.1. He argues that the district court abused its discretion in denying his motion for a sentence reduction because the district court did not give certain 18 U.S.C. § 3553(a) factors appropriate weight. Specifically, Barbosa argues that his criminal history was insignificant and that, as a result, the district court should not have denied the motion based on the need to protect the community. He also contends that district court failed to consider his role as a mule in the offense. Finally, he argues that the sentence should have been reduced in order to avoid unwarranted sentencing disparities among defendants with similar records who have been found guilty of similar conduct.

The district court had before it Barbosa's § 3582(c)(2) motion, the § 3553(a) factors, U.S.S.G. § 1B1.10, and the probation officer's addendum addressing the motion. Although the district court implicitly determined that Barbosa was eligible for a sentence reduction, the court concluded that the relevant sentencing factors weighed against exercising its authority to grant a sentence reduction. See *Dillon v. United States*, 560 U.S. 817, 827, 130 S.Ct.

2683, 177 L.Ed.2d 271 (2010). The district court was under no obligation to grant Barbosa a sentence reduction despite his eligibility for one. See *United States v. Evans*, 587 F.3d 667, 673 (5th Cir. 2009). Barbosa's argument that the district court did not properly consider and balance the sentencing factors is insufficient to show an abuse of discretion. See *United States v. Whitebird*, 55 F.3d 1007, 1010 (5th Cir. 1995). Further, Barbosa has not shown any unwarranted disparity. See *United States v. Guillermo Balleza*, 613 F.3d 432, 435 (5th Cir. 2010). Because the district court's decision was not based upon an error of law or a clearly erroneous assessment of the evidence, the district court did not abuse its discretion in denying the motion. See *United States v. Henderson*, 636 F.3d 713, 717 (5th Cir. 2011).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.